```
                              FILED
                        December 28, 2004
                      CLERK, U.S. BANKRUPTCY COURT
                      EASTERN DISTRICT OF CALIFORNIA
                              0000085511
```

# United States Bankruptcy Court
## Eastern District of California

**IN RE:**                                        Case No. <u>04-60321-B-11</u>

<u>California Olive Growers</u>                        Chapter <u>11</u>

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,822,000.00 | | |
| B - Personal Property | Yes | 2 | 6,175,599.34 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 6,955,550.10 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | 1,062.12 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 25 | | 4,560,075.63 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| Total Number of Sheets in Schedules | | 40 | | | |
| Total Assets | | | 7,997,599.34 | | |
| Total Liabilities | | | | 11,516,687.85 | |

© 1993-2004 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H" for Husband, "W" for Wife, "J" for Joint, or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property".

Do not include interests in executory contracts and unexpired leases on the schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a security interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim".

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **12806 Road 26<br>Madera, CA<br>(land)** | | | **50,000.00** | **6,105,544.70** |
| **12806 Road 26<br>Madera, CA<br>(structure)<br>APN: 046-020-044-000** | | | **1,772,000.00** | **6,105,544.70** |
| | | **TOTAL** | **1,822,000.00** | |

(Report also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

_____
Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attached a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H" for Husband, "W" for Wife, "J" for Joint, or "C" for Community in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions only in Schedule C - Property Claimed as Exempt.

Do not include interests in executory contracts and unexpired leases on the schedule. List them in Schedule G - Executory Contracts and Unexpired Leased.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | **Petty cash** | | **250.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of Madera** **1919 Howard Road** **Madera, CA 93637** **(Payroll Account)** | | **13,095.00** |
| | | **United Security Bank** **1525 E. Shaw Avenue** **Fresno, CA 93710** **(General Account)** | | **1,095.00** |
| | | **United Security Bank** **1525 E. Shaw Avenue** **Fresno, CA 93710** **(Secondary Account)** | | **14,000.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **State Fund Worker's Compensation** | | **14,975.00** |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15. Accounts receivable. | | **Estimated accounts receivable** **(see attached Exhibit B(15))** | | **519,920.34** |

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE B - PERSONAL PROPERTY

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | | **Oberti brand** | | **unknown** |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | **Office equipment** | | **60,871.00** |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery and equipment (book value)** | | **2,299,129.00** |
| 28. Inventory. | | **Inventory - bulk olives** | | **2,000,151.00** |
| | | **Inventory - canned olives** | | **279,237.00** |
| | | **Inventory - canned tomatoes** | | **786,474.00** |
| | | **Inventory - chemicals** | | **83,423.00** |
| | | **Inventory - olive label/fiber** | | **94,008.00** |
| | | **Inventory - tomato label/fiber** | | **8,971.00** |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | TOTAL | **6,175,599.34** |
|---|---|---|

© 1993-2004 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

_____**0** continuation sheets attached

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522(b)(1):   Exemptions provided in 11 U.S.C. § 522(d). NOTE: These exemptions are available only in certain states.

☐ 11 U.S.C. § 522(b)(2):   Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," respectively, in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>4F-A Ranch<br>15679 Roxford St<br>Sylmar, CA 91342-3550 | | | Date: 10/23/02<br>Consideration: olive producer<br><br><br>Value $ 2,373,396.00 | X | X | | 12,750.16 |
| Account No.<br><br>4F-B Ranch<br>15679 Roxford St<br>Sylmar, CA 91342-3550 | | | Date: 10/13/02<br>Consideration: olive producer<br><br><br>Value $ 2,373,396.00 | X | X | | 3,725.18 |
| Account No.<br><br>Agri Care<br>PO Box 10120<br>Terra Bella, CA 93270-0120 | | | Date: 10/12/02<br>Consideration: olive producer<br><br><br>Value $ 2,373,396.00 | X | X | | 13,242.60 |
| Account No.<br><br>Bill Smith<br>5575 Houghton Ave<br>Corning, CA 96021-9761 | | | Date: 10/15/04<br>Consideration: olive producer<br><br><br>Value $ 2,373,396.00 | X | X | | 155,678.90 |
| Account No.<br><br>Carl Matz<br>3809 S Verde Vista St<br>Visalia, CA 93277-7952 | | | Date: 12/01/04<br>Consideration: olive producer<br><br><br>Value $ 2,373,396.00 | X | X | | 12,712.40 |

Subtotal
(Total of this page)    198,109.24

___6___ Continuation Sheets attached

(Complete only on last sheet of Schedule D)    TOTAL

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Cecilio Servin** <br> **24557 Road 212** <br> **Lindsay, CA  93247-8220** | | | **Date: 03/25/04** <br> **Consideration: olive producer** <br><br> Value $     **2,373,396.00** | X | X | | 2,899.05 |
| Account No. <br> **CH Sheldon** <br> **PO Box B** <br> **Lindsay, CA  93247-0657** | | | **Date: 10/12/02** <br> **Consideration: olive producer** <br><br> Value $     **2,373,396.00** | X | X | | 8,715.40 |
| Account No. <br> **Charles And Katherine Sheldon** <br> **PO Box B** <br> **Lindsay, CA  93247-0657** | | | **Date: 10/18/02** <br> **Consideration: olive producer** <br><br> Value $     **2,373,396.00** | X | X | | 9,475.44 |
| Account No. <br> **Cottonwood Farms** <br> **13706 Ave 368** <br> **Visalia, CA  93292** | | | **Date: 10/14/02** <br> **Consideration: olive producer** <br><br> Value $     **2,373,396.00** | X | X | | 52,239.97 |
| Account No. <br> **Diana Pinon** <br> **20827 Road 236** <br> **Lindsay, CA  93247-9559** | | | **Date: 12/01/04** <br> **Consideration: olive producer** <br><br> Value $     **2,373,396.00** | X | X | | 4,369.35 |
| Account No. <br> **Diane Robertson** <br> **5540 Burson Ave** <br> **Corning, CA  96021** | | | **Date: 11/07/02** <br> **Consideration: olive producer** <br><br> Value $     **2,373,396.00** | X | X | | 24,154.86 |
| Account No. <br> **Don Lopez** <br> **22820 Loleta Ave** <br> **Corning, CA  96021-9660** | | | **Date: 12/01/04** <br> **Consideration: olive producer** <br><br> Value $     **2,373,396.00** | X | X | | 1,923.80 |

© 1993-2004 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

Sheet _____**1** of _____**6** Continuation Sheets attached to Schedule D

Subtotal (Total of this page)  **103,777.87**

(Complete only on last sheet of Schedule D)  **TOTAL**  _____
(Report total also on Summary of Schedules)

Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Efren Lozano**<br>**1201 Silverton Way**<br>**Brentwood, CA  94513-6807** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br>Value $    **2,373,396.00** | X | X | | 1,274.41 |
| Account No.<br>**Embery & Stokes Trucking**<br>**4716 Country Rd North**<br>**Orland, CA  95963** | | | **Date: 12/1/04**<br>**Consideration: olive producer**<br><br>Value $    **2,373,396.00** | X | X | | 127,125.04 |
| Account No.<br>**James Peel**<br>**20953 Road 252**<br>**Lindsay, CA  93247-9468** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br>Value $    **2,373,396.00** | X | X | | 3,564.20 |
| Account No.<br>**James Stokes**<br>**3155 Marguerite Ave**<br>**Corning, CA  96021-9652** | | | **Date: 12/1/04**<br>**Consideration: olive producer**<br><br>Value $    **2,373,396.00** | X | X | | 53,616.07 |
| Account No.<br>**Javier Garcia Farms**<br>**5391 Barham Ave**<br>**Corning, CA  96021-9757** | | | **Date: 10/29/02**<br>**Consideration: olive producer**<br><br>Value $    **2,373,396.00** | X | X | | 820,752.20 |
| Account No.<br>**Josie Arroyo**<br>**20876 Avenue 245**<br>**Lindsay, CA  93247-9648** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br>Value $    **2,373,396.00** | X | X | | 1,336.13 |
| Account No.<br>**Juan Nerey**<br>**5575 Hougton Ave**<br>**Corning, CA  96021** | | | **Date: 10/30/02**<br>**Consideration: olive producer**<br><br>Value $    **2,373,396.00** | X | X | | 165,410.16 |

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet _____ **2** of _____ **6** Continuation Sheets attached to Schedule D

Subtotal (Total of this page)     **1,173,078.21**

(Complete only on last sheet of Schedule D) **TOTAL**

(Report total also on Summary of Schedules)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Lassen Farms**<br>**PO Box 7686**<br>**Stockton, CA 95267-0686** | | | **Date: 12/10/04**<br>**Consideration: tomato producer**<br><br>Value $    795,445.00 | X | X | | 56,720.00<br>56,720.00 |
| Account No.<br>**Linda Keys**<br>**2838 E Connelly Ave**<br>**Visalia, CA 93292-8033** | | | **Date: 2004**<br>**Consideration: olive producer/small claims judgment plaintiff**<br><br>Value $    2,373,396.00 | X | X | | 5,000.00 |
| Account No.<br>**Lloyd Carlson**<br>**5465 Burton Ave**<br>**Corning, CA 96021-9508** | | | **Date: 11/07/02**<br>**Consideration: olive producer**<br><br>Value $    2,373,396.00 | X | X | | 15,766.93 |
| Account No.<br>**Luis Lopez**<br>**3211 Woodson Ave**<br>**Corning, CA 96021-9705** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br>Value $    2,373,396.00 | X | X | | 14,756.17 |
| Account No.<br>**Madera Co. Econ. Dev. Commission**<br>**2425 W Cleveland Ave Ste 101**<br>**Madera, CA 93637-4953** | | | **Date: 08/15/04**<br>**Consideration: secured line of credit (second to United Security Bank)**<br><br>Value $    5,612,264.00 | X | | | 182,440.85 |
| Account No.<br>**Manuel De La Rosa**<br>**750 N Valencia Blvd**<br>**Woodlake, CA 93286-1000** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br>Value $    2,373,396.00 | X | X | | 4,353.80 |
| Account No.<br>**Marchini AG**<br>**9000 Howard Rd**<br>**Stockton, CA 95206-9675** | | | **Date: 12/10/04**<br>**Consideration: tomato producer**<br><br>Value $    795,445.00 | X | X | | 25,906.00<br>25,906.00 |

Sheet \_\_\_\_**3**\_ of \_\_\_\_\_**6**\_ Continuation Sheets attached to Schedule D

Subtotal
(Total of this page)    304,943.75

(Complete only on last sheet of Schedule D)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Maria Woolley**<br>**36189 Road 196**<br>**Woodlake, CA  93286-9792** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br><br>Value $    **2,373,396.00** | X | X | | 12,212.72 |
| Account No. <br><br>**Matt Vereschagin**<br>**6798 State Highway 32**<br>**Orland, CA  95963-9788** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br><br>Value $    **2,373,396.00** | X | X | | 6,692.31 |
| Account No. <br><br>**Miguel Montano**<br>**4098 Columbia Ave**<br>**Corning, CA  96021-9295** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br><br>Value $.    **2,373,396.00** | X | X | | 7,569.85 |
| Account No. <br><br>**Nick Curiel**<br>**7487 Redlands Ave**<br>**Gerber, CA  96035-9756** | | | **Date: 12/1/04**<br>**Consideration: olive producer**<br><br><br>Value $    **2,373,396.00** | X | X | | 9,032.82 |
| Account No. <br><br>**Rancho Rafael**<br>**17086 Avenue 416**<br>**Orosi, CA  93647-9427** | | | **Date: 9/11/02**<br>**Consideration: olive producer**<br><br><br>Value $    **2,373,396.00** | X | X | | 5,158.04 |
| Account No. <br><br>**Richard LaFleur**<br>**19193 Avenue 336**<br>**Woodlake, CA  93286-9617** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br><br>Value $    **2,373,396.00** | X | X | | 5,670.22 |
| Account No. <br><br>**Rudy Rivera**<br>**1312 N Avalon Blvd**<br>**Wilmington, CA  90744-2642** | | | **Date: 12/01/04**<br>**Consideration: olive producer**<br><br><br>Value $    **2,373,396.00** | X | X | | 16,986.20 |

Sheet \_\_\_\_**4** of \_\_\_\_\_**6** Continuation Sheets attached to Schedule D

Subtotal    63,322.16
(Total of this page)

(Complete only on last sheet of Schedule D)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Sam Vanella**<br>**3665 Woodson Ave**<br>**Corning, CA 96021-9705** | | | **Date: 11/01/02**<br>**Consideration: olive producer**<br><br>Value $ 2,373,396.00 | X | X | | 4,244.03 |
| Account No.<br>**Scott Patton**<br>**22085 Finnell Ave**<br>**Corning, CA 96021-9516** | | | **Date: 10/31/02**<br>**Consideration: olive producer**<br><br>Value $ 2,373,396.00 | X | X | | 407,566.31<br><br>336,302.53 |
| Account No.<br>**Sheldon Ranches**<br>**PO Box 668**<br>**Lindsay, CA 93247-0668** | | | **Date: 10/24/02**<br>**Consideration: olive producer**<br><br>Value $ 2,373,396.00 | X | X | | 735.15<br><br>735.15 |
| Account No.<br>**Smith Ranch**<br>**1181 Las Posadas Rd**<br>**Angwin, CA 94508-9610** | | | **Date: 10/12/02**<br>**Consideration: olive producer**<br><br>Value $ 2,373,396.00 | X | X | | 38,321.80<br><br>38,321.80 |
| Account No.<br>**Tapia Farms**<br>**22080 Corning Rd**<br>**Corning, CA 96021-9669** | | | **Date: 10/30/02**<br>**Consideration: olive producer**<br><br>Value $ 2,373,396.00 | X | X | | 342,932.34<br><br>342,932.34 |
| Account No.<br>**United Security Bank**<br>**C/O Don J. Pool**<br>**7522 N Colonial Ave Ste 100**<br>**Fresno, CA 93711-5706** | | | **Loan No. 5748324000 ($1,270,510.02); Loan No. 80913602 ($1,904,744.86); Loan No. 80913603 ($500,000); Loan No. 80913604 ($2,430,289.82)**<br><br>Value $ 7,954,184.34 | X | | | 6,105,544.70 |
| Account No.<br>**Vanilla Family Trust**<br>**3665 Woodson Ave**<br>**Corning, CA 96021-9705** | | | **Date: 11/04/02**<br>**Consideration: olive producer**<br><br>Value $ 2,373,396.00 | X | X | | 14,287.30<br><br>14,287.30 |

Sheet _____ 5 of _____ 6 Continuation Sheets attached to Schedule D

Subtotal (Total of this page)    6,913,631.63

(Complete only on last sheet of Schedule D) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Vito DeLeonardis** <br> **34411 Road 176** <br> **Visalia, CA  93292-9584** | | | **Date: 12/01/04** <br> **Consideration: olive producer** <br><br> Value $    **2,373,396.00** | X | X | | 11,795.07 <br><br> 11,795.07 |
| Account No. <br> **Webster Living Trust** <br> **PO Box 25** <br> **Lindsay, CA  93247-0025** | | | **Date: 12/01/04** <br> **Consideration: olive producer** <br><br> Value $    **2,373,396.00** | X | X | | 12,526.60 |
| Account No. <br> **Young And Scott Orchards** <br> **3632 Houghton Ave** <br> **Corning, CA  96021-9703** | | | **Date: 10/23/02** <br> **Consideration: olive producer** <br><br> Value $    **2,373,396.00** | X | X | | 187,218.61 <br><br> 187,218.61 |
| Account No. | | | <br><br> Value $ | | | | |
| Account No. | | | <br><br> Value $ | | | | |
| Account No. | | | <br><br> Value $ | | | | |
| Account No. | | | <br><br> Value $ | | | | |

Sheet \_\_\_\_\_**6** of _____**6** Continuation Sheets attached to Schedule D

Subtotal   (Total of this page)    **211,540.28**

(Complete only on last sheet of Schedule D)   **TOTAL**    **8,968,403.14**

(Report total also on Summary of Schedules)

SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

© 1993-2004 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **California Olive Growers** _____ Case No. **04-60321-B-11** _____

Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entry on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," respectively, in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS
(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2)

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,925* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**
Claims of individuals up to a maximum of $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6)

☐ **Alimony, Maintenance, or Support**
Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑ **Taxes and Other Certain Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **2** Continuation Sheets attached

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

© 1993-2004 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM ........... AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No.<br>**David Tigano**<br>**2956 S Mesita**<br>**Mesa, AZ  85212-1719** | | | **Date: 11/4/04**<br>**Consideration: employee pay/benefit** | | | | **244.18**<br>........<br>**244.18** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet _____**1**_ of _____**2** Continuation Sheets attached to Schedule E

Subtotal (Total of this page)    **244.18**

(Complete only on last sheet of Schedule E)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. **Employment Development Department Bankruptcy/Special Procedures Group PO Box 826900 MIC 92E Sacramento, CA  94280-0001** | | | **Date: 08/16/04 Consideration: trade debt** | | | | 817.94 / 817.94 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet \_\_\_\_**2**\_\_ of \_\_\_\_\_**2** Continuation Sheets attached to Schedule E

Subtotal (Total of this page)    817.94

(Complete only on last sheet of Schedule E) **TOTAL**    1,062.12

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding unsecured claims without priority against the debtor or the property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," respectively, in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**A&E Bearing Supply** <br>**PO Box 1264** <br>**Madera, CA 93639-1264** | | | **Date: 08/16/04** <br>**Consideration: trade debt** | | | | 188.74 |
| Account No. <br><br>**Aanonson Sprinkler Co** <br>**19170 Highway 99** <br>**Madera, CA 93637** | | | **Date: 10/13/03** <br>**Consideration: trade debt** | | | | 3,300.58 |
| Account No. <br><br>**Acampo Machine** <br>**601 N Sacramento St** <br>**Lodi, CA 95240-1257** | | | **Date: 08/18/04** <br>**Consideration: trade debt** | | | | 997.82 |
| Account No. <br><br>**Accent Energy California LLC** <br>**Dept La 21484** <br>**Pasadena, CA 91185-1484** | | | **Date: 11/8/04** <br>**Consideration: trade debt** | | | | 100,316.87 |
| Account No. <br><br>**Adolph Martinelli, Jr.** <br>**C/O Joseph Uremovic, Esq.** <br>**PO Box 5654** <br>**Fresno, CA 93755-5654** | | | **Lawsuit (see Statement of Financial Affairs)** | | | X | **unknown** |

<u>**20**</u> Continuation Sheets attached

|  | Subtotal (Total of this page) | 104,804.01 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Ag Alert**<br>**2300 River Plaza Dr**<br>**Sacramento, CA 95833-3293** | | | Date: 10/27/04<br>Consideration: trade debt | | | | 68.20 |
| Account No.<br>**AHERN Rentals**<br>**4241 Arville St**<br>**Las Vegas, NV 89103-3713** | | | Date: 08/30/03<br>Consideration: trade debt | | | | 3,110.73 |
| Account No.<br>**Alhambra**<br>**PO Box 515326**<br>**Los Angeles, CA 90051-6626** | | | Date: 10/29/04<br>Consideration: trade debt | | | | 654.50 |
| Account No.<br>**Allied Electric**<br>**4690 E Jensen Ave**<br>**Fresno, CA 93725-1603** | | | Date: 07/21/03<br>Consideration: trade debt | | | | 19,075.63 |
| Account No.<br>**American River Packaging**<br>**PO Box 1267**<br>**Madera, CA 93639-1267** | | | Date: 11/12/04<br>Consideration: trade debt | | | | 10.40 |
| Account No.<br>**American Seals West**<br>**PO Box 1104**<br>**Ceres, CA 95307-1104** | | | Date: 08/18/03<br>Consideration: trade debt | | | | 12,842.85 |
| Account No.<br>**AMS Filling Systems**<br>**2500 Chestnut Tree Rd**<br>**Honey Brook, PA 19344-9646** | | | Date: 08/31/04<br>Consideration: trade debt | | | | 1,316.84 |

Sheet _____ **1** of _____ **20** Continuation Sheets attached to Schedule F

Subtotal<br>(Total of this page)     **37,079.15**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Anderson Pump**<br>**24719 Robertson Blvd**<br>**Chowchilla, CA 93610-9090** | | | **Date: 1/29/04**<br>**Consideration: trade debt** | | | | 1,534.27 |
| Account No.<br><br>**Angelus**<br>**4900 Pacific Blvd**<br>**Los Angeles, CA 90058-2214** | | | **Date: 08/31/04**<br>**Consideration: trade debt** | | | | 2,150.83 |
| Account No.<br><br>**Applied Technologies**<br>**22526 Network Pl**<br>**Chicago, IL 60673-1225** | | | **Date: 09/15/03**<br>**Consideration: trade debt** | | | | 2,355.77 |
| Account No.<br><br>**Aramark**<br>**PO Box 1289**<br>**Clovis, CA 93613-1289** | | | **Date: 07/02/03**<br>**Consideration: trade debt** | | | | 2,577.31 |
| Account No.<br><br>**ARC Comfort Systems USA, Inc.**<br>**C/O E. Warren Gubler, Esq.**<br>**1110 N Chinowth St**<br>**Visalia, CA 93291-4113** | | | **Lawsuit (see Statement of Financial Affairs)** | | | X | unknown |
| Account No.<br><br>**Artistic Printing**<br>**1132 Doker Dr**<br>**Modesto, CA 95351-1500** | | | **Date: 05/13/04**<br>**Consideration: trade debt** | | | | 2,813.03 |
| Account No.<br><br>**Ashlock Company**<br>**PO Box 1676**<br>**San Leandro, CA 94577-0398** | | | **Date: 4/13/04**<br>**Consideration: trade debt** | | | | 24,334.14 |

© 1993-2004 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

Sheet _____ **2** of _____ **20** Continuation Sheets attached to Schedule F

| | | |
|---|---|---|
| | Subtotal<br>(Total of this page) | 35,765.35 |
| | (Complete only on last sheet of Schedule F) **TOTAL** | |
| | (Report total also on Summary of Schedules) | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **B&B Surplus** <br> **7020 Rosedale Hwy** <br> **Bakersfield, CA  93308-5842** | | | **Date: 07/17/03** <br> **Consideration: trade debt** | | | | 13,734.05 |
| Account No. <br> **Ball Corporation** <br> **LOCKBOX #100521** <br> **Pasadena, CA  91189-0521** | | | **Date: 07/02/03** <br> **Consideration: trade debt** | | | | 674,769.13 |
| Account No. <br> **Basic Chemical Soliutions** <br> **C/O Newton Associates** <br> **312 SE Stone Mill Dr Ste 145** <br> **Vancouver, WA  98684-3545** | | | **Date: 2/4/03** <br> **Consideration: trade debt** | | | | 18,088.50 |
| Account No. <br> **Best Weigh Scales** <br> **2728 N Sunnyside Ave Ste 101** <br> **Fresno, CA  93727-1330** | | | **Date: 05/20/04** <br> **Consideration: trade debt** | | | | 736.24 |
| Account No. <br> **BOC Gases** <br> **C/O United Mercantile** <br> **369 Pine St Ste 410** <br> **San Francisco, CA  94104-3310** | | | **Date: 06/18/03** <br> **Consideration: trade debt** | | | | 21,482.92 |
| Account No. <br> **Britz Fertilizer** <br> **PO Box 60011** <br> **Fresno, CA  93794-6011** | | | **Date: 06/30/04** <br> **Consideration: trade debt** | | | | 1,046.34 |
| Account No. <br> **Button Transportation** <br> **8034 Schroeder Rd** <br> **Dixon, CA  95620-9403** | | | **Date: 9/15/04** <br> **Consideration: trade debt** | | | | 19,878.73 |

Sheet _____**3** of _____**20** Continuation Sheets attached to Schedule F

|  | Subtotal <br> (Total of this page) | 749,735.91 |
|---|---|---|

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**CA. Dept. of Health Services**<br>**MS 1101, Accounting Section**<br>**PO Box 942732**<br>**Sacramento, CA  94234-7320** | | | Date: 1/2/04<br>Consideration: trade debt | | | | 13,036.09 |
| Account No.<br>**Cal Welding & Indusrial**<br>**PO Box 2306**<br>**Fresno, CA  93745-2306** | | | Date: 07/02/04<br>Consideration: trade debt | | | | 3,038.13 |
| Account No.<br>**California Freight Sales**<br>**PO Box 365**<br>**Ripon, CA  95366-0365** | | | Date: 10/21/03<br>Consideration: trade debt | | | | 3,715.00 |
| Account No.<br>**California Glass Co**<br>**File No. 11872**<br>**PO Box 60000**<br>**San Francisco, CA  94160-0001** | | | Date: 10/1/03<br>Consideration: trade debt | | | | 1,039.29 |
| Account No.<br>**California Overnight**<br>**Dept. #1664**<br>**Los Angeles, CA  90084-1664** | | | Date: 10/31/04<br>Consideration: trade debt | | | | 13.41 |
| Account No.<br>**California Trade & Commerce**<br>**PO Box 1402**<br>**Sacramento, CA  95812-1402** | | | Date: 08/01/02<br>Consideration: trade debt | | | | 601,147.50 |
| Account No.<br>**Cargill Dispensing**<br>**PO BOX 100336**<br>**Pasadena, CA  91189-0036** | | | Date: 8/1/03<br>Consideration: trade debt | | | | 4,687.25 |

Sheet ____**4** of ____**20** Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal<br>(Total of this page) | 626,676.67 |
| (Complete only on last sheet of Schedule F)  **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Central Valley Janitorial**<br>PO Box 719<br>Madera, CA 93639-0719 | | | **Date: 6/30/04**<br>**Consideration: trade debt** | | | | 1,500.00 |
| Account No.<br><br>**Century Simplimatic, Inc.**<br>1178 Momentum Pl<br>Chicago, IL 60689-5311 | | | **Date: 09/15/03**<br>**Consideration: trade debt** | | | | 856.25 |
| Account No.<br><br>**Claudia Sue Steinhauer**<br>C/O Joseph Uremovic, Esq.<br>PO Box 5654<br>Fresno, CA 93755-5654 | | | **Lawsuit (see Statement of Financial Affairs)** | X | | X | unknown |
| Account No.<br><br>**Clovis Pipe And Supply**<br>PO Box 639<br>Bakersfield, CA 93302-0639 | | | **Date: 07/18/03**<br>**Consideration: trade debt** | | | | 11,537.79 |
| Account No.<br><br>**Collins Welding**<br>18844 Road 19-1/2<br>Madera, CA 93637 | | | **Date: 12/01/04**<br>**Consideration: trade debt** | | | | 162.50 |
| Account No.<br><br>**Comfort Systems USA**<br>1110 E Douglas Ave<br>Visalia, CA 93292-3804 | | | **Date: 04/12/04**<br>**Consideration: trade debt** | | | | 14,994.28 |
| Account No.<br><br>**Commercial Equipment Lease**<br>PO Box 11826<br>Eugene, OR 97440-4026 | | | **Date: 10/11/04**<br>**Consideration: trade debt** | | | | 804.49 |

Sheet \_\_\_\_**5** of \_\_\_\_**20** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 29,855.31 |
|---|---|---|

(Complete only on last sheet of Schedule F)   **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Consolidated Electical**<br>**PO Box 980246**<br>**West Sacramento, CA  95798-0246** | | | **Date: 05/21/04**<br>**Consideration: trade debt** | | | | **2,950.34** |
| Account No.<br>**Crozier Electric**<br>**2142 N Fine Ave**<br>**Fresno, CA  93727-1513** | | | **Date: 08/03/04**<br>**Consideration: trade debt** | | | | **2,055.69** |
| Account No.<br>**Dellavalle Laboratory**<br>**1910 W Mckinley Ave Ste 110**<br>**Fresno, CA  93728-1221** | | | **Date: 04/07/04**<br>**Consideration: trade debt** | | | | **3,219.63** |
| Account No.<br>**Denco Controls, Inc**<br>**2081 Bering Dr Ste X**<br>**San Jose, CA  95131-2012** | | | **Date: 07/26/04**<br>**Consideration: trade debt** | | | | **112.76** |
| Account No.<br>**DHL Express Inc.**<br>**PO Box 4723**<br>**Houston, TX  77210-4723** | | | **Date: 07/2/04**<br>**Consideration: trade debt** | | | | **447.81** |
| Account No.<br>**DiBuduo & DeFendis**<br>**PO Box 5479**<br>**Fresno, CA  93755-5479** | | | **Date: 03/21/03**<br>**Consideration: trade debt** | | | | **5,722.52** |
| Account No.<br>**DNP International**<br>**3035 Red Hat Ln**<br>**City Of Industry, CA  90601-1551** | | | **Date: 5/7/04**<br>**Consideration: trade debt** | | | | **1,018.92** |

Sheet _____ **6** of _____ **20** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **15,527.67**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Electric Motor Shop**<br>**PO Box 446**<br>**Fresno, CA  93709-0446** | | | **Date: 09/26/03**<br>**Consideration: trade debt** | | | | 2,513.75 |
| Account No.<br>**Enterprise Mfg**<br>**PO Box 2110**<br>**Gilroy, CA  95021-2110** | | | **Date: 06/13/03**<br>**Consideration: trade debt** | | | | 32,584.10 |
| Account No.<br>**Erickson Farming**<br>**10787 Road 29 1/2**<br>**Madera, CA  93637-9149** | | | **Date: 07/16/04**<br>**Consideration: trade debt** | | | | 700.00 |
| Account No.<br>**Fastenal Co.**<br>**PO Box 978**<br>**Winona, MN  55987-0978** | | | **Date: 06/22/04**<br>**Consideration: trade debt** | | | | 687.37 |
| Account No.<br>**Federal Express**<br>**P.O. Box 7221**<br>**Pasadena, CA  91109-7321** | | | **Date: 10/11/04**<br>**Consideration: trade debt** | | | | 1,014.13 |
| Account No.<br>**FEMCO**<br>**PO Box 257**<br>**Hollister, CA  95024-0257** | | | **Date: 08/11/03**<br>**Consideration: trade debt** | | | X | 110,755.15 |
| Account No.<br>**First Western Marketing, Inc.**<br>**C/O Rick Jensen, Esq.**<br>**1322 E Shaw Ave Ste 350**<br>**Fresno, CA  93710-7904** | | | **Lawsuit (see Statement of Financial Affairs)** | X | | X | **unknown** |

Sheet _____**7** of _____**20** Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 148,254.50 |
|---|---|---|

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**FMC Food Tech**<br>**2300 W Industrial Ave Box A**<br>**Madera, CA 93637-5210** | | | **Date: 11/17/04**<br>**Consideration: trade debt** | | | | **1,200.00** |
| Account No.<br>**Frank E. Wilbur Co**<br>**2437 N Sunnyside Ave**<br>**Fresno, CA 93727-1358** | | | **Date: 08/11/03**<br>**Consideration: trade debt** | | | | **464.81** |
| Account No.<br>**Fresno Bee**<br>**1626 E St**<br>**Fresno, CA 93786-0001** | | | **Date: 09/29/04**<br>**Consideration: trade debt** | | | | **387.86** |
| Account No.<br>**Fresno Pipe & Supply**<br>**PO Box 2760**<br>**Fresno, CA 93745-2760** | | | **Date: 07/03/03**<br>**Consideration: trade debt** | | | | **26,222.08** |
| Account No.<br>**G&L Irrigation**<br>**467 S Pine St # 102B**<br>**Madera, CA 93637-5213** | | | **Date: 06/01/04**<br>**Consideration: trade debt** | | | | **644.45** |
| Account No.<br>**Gallard Schlesinger**<br>**245 Newtown Rd**<br>**Plainview, NY 11803-4303** | | | **Date: 06/10/03**<br>**Consideration: trade debt** | | | | **335.00** |
| Account No.<br>**General Builders Supply**<br>**PO Box 389**<br>**Madera, CA 93639-0389** | | | **Date: 07/02/04**<br>**Consideration: trade debt** | | | | **639.07** |

Sheet _____8___ of ____20__ Continuation Sheets attached to Schedule F

Subtotal<br>(Total of this page)    **29,893.27**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Geological Technics**<br>**1101 7th St**<br>**Modesto, CA  95354-2208** | | | Date: **11/29/04**<br>Consideration: **trade debt** | | | | 1,266.25 |
| Account No.<br>**Golden Eagle Commercial Lines Package**<br>**PO Box 85834**<br>**San Diego, CA  92186-5834** | | | Date: **11/15/04**<br>Consideration: **trade debt** | | | | 24,838.99 |
| Account No.<br>**Golden State Printing**<br>**200 Cypress St**<br>**Madera, CA  93637-5351** | | | Date: **10/19/04**<br>Consideration: **trade debt** | | | | 649.74 |
| Account No.<br>**Golden State Runway**<br>**970 S Mcglincy Ln**<br>**Campbell, CA  95008-5410** | | | Date: **06/16/03**<br>Consideration: **trade debt** | | | | 14,063.45 |
| Account No.<br>**Grainger C/O WCA**<br>**Dept 1007**<br>**PO Box 48146**<br>**Niles, IL  60714** | | | Date: **11/18/04**<br>Consideration: **trade debt** | | | | 4,052.44 |
| Account No.<br>**Grapevine Express**<br>**PO Box 1053**<br>**Madera, CA  93639-1053** | | | Date: **10/04/04**<br>Consideration: **trade debt** | | | | 14,580.00 |
| Account No.<br>**Grating Pacific**<br>**3651 Sausalito St**<br>**Los Alamitos, CA  90720-5400** | | | Date: **07/31/03**<br>Consideration: **trade debt** | | | | 2,996.66 |

Sheet _____**9**___ of _____**20**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  **62,447.53**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Greif Bros<br>PO Box 88879<br>Chicago, IL 60695-1879** | | | **Date: 12/24/03<br>Consideration: trade debt** | | | | 796.18 |
| Account No.<br>**Griswold, Lasalle, Cobb, Dowd & Gin<br>PO Box 330<br>Hanford, CA 93232-0330** | | | **Date: 03/15/02<br>Consideration: trade debt** | | | | 51,159.39 |
| Account No.<br>**HOME DEPOT<br>PO BOX 9903<br>MACON, GA 31297-9903** | | | **Date: 09/29/04<br>Consideration: trade debt** | | | | 1,709.34 |
| Account No.<br>**Hunter Associates Laboratory, Inc.<br>11491 Sunset Hills Rd<br>Reston, VA 20190-5264** | | | **Date: 07/28/03<br>Consideration: trade debt** | | | | 3,768.45 |
| Account No.<br>**Industrial Machining Co<br>PO Box 1159<br>Columbia, CA 95310-1159** | | | **Date: 06/28/04<br>Consideration: trade debt** | | | | 576.47 |
| Account No.<br>**International Profit Association<br>1250 Barclay Blvd<br>Buffalo Grove, IL 60089-4500** | | | **Date: 08/26/04<br>Consideration: trade debt** | | | | 700.00 |
| Account No.<br>**JM Equipment<br>File 73299<br>PO Box 60000<br>San Francisco, CA 94160-0001** | | | **Date: 11/4/03<br>Consideration: trade debt** | | | | 52,463.68 |

Sheet \_\_\_\_**10** of \_\_\_\_ **20** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    111,173.51

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

_____Debtor(s)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joe Boyd<br>PO Box 69<br>Angwin, CA  94508-0069 | | | Date: 09/23/04<br>Consideration: trade debt | | | | 9,630.00 |
| Account No.<br><br>John Deere FoodOrigins<br>16988 S Harlan Rd<br>Lathrop, CA  95330-8738 | | | Date: 07/31/04<br>Consideration: trade debt | | | | 282.48 |
| Account No.<br><br>Keith Brown Building Materials<br>501 N Gateway Dr<br>Madera, CA  93637-3143 | | | Date: 06/28/04<br>Consideration: trade debt | | | | 479.23 |
| Account No.<br><br>Kosher Certification Service<br>401 N Laurel Ave<br>Los Angeles, CA  90048-2324 | | | Date: 11/22/04<br>Consideration: trade debt | | | | 340.00 |
| Account No.<br><br>L&L Trucking<br>3690 Houghton Ave<br>Corning, CA  96021-9703 | | | Date: 10/18/04<br>Consideration: trade debt | | | | 104,275.00 |
| Account No.<br><br>L.A. Chemical<br>Dept. 22246<br>Pasadena, CA  91185-2246 | | | Date: 09/18/03<br>Consideration: trade debt | | | | 4,392.90 |
| Account No.<br><br>L.A. Rubber Co.<br>Dept., La 22097<br>Pasadena, CA  91185-2097 | | | Date: 05/29/03<br>Consideration: trade debt | | | | 55,306.59 |

Sheet ____**11**____ of ____**20**____ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                    174,706.20

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Lee's Concrete**<br>PO Box 509<br>Madera, CA 93639-0509 | | | Date: 08/06/04<br>Consideration: trade debt | | | | 969.36 |
| Account No.<br>**Lion Pallets**<br>18463 Road 23<br>Madera, CA 93637-9762 | | | Date: 12/6/04<br>Consideration: trade debt | | | | 186.00 |
| Account No.<br>**Los Gatos Tomato Products**<br>PO Box 429<br>Huron, CA 93234-0429 | | | Date: 11/04/03<br>Consideration: trade debt | | | | 2,568.52 |
| Account No.<br>**Louis Roesch Company**<br>1886 Mission St<br>San Francisco, CA 94103-3502 | | | Date: 08/23/04<br>Consideration: trade debt | | | | 4,492.62 |
| Account No.<br>**Madera County Tax Collector**<br>PO Box 1228<br>Madera, CA 93639-1228 | | | Date: 8/14/04<br>Consideration: trade debt | | | | 12,687.18 |
| Account No.<br>**Madera Disposal Systems, Inc.**<br>PO Box 414<br>Madera, CA 93639-0414 | | | Date: 11/1/04<br>Consideration: trade debt | | | | 2,275.87 |
| Account No.<br>**Madera Irrigation District**<br>12152 Road 28 1/4<br>Madera, CA 93637-9106 | | | Date: 5/15/02<br>Consideration: trade debt | | | | 12,021.28 |

Sheet _____ **12** of _____ **20** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **35,200.83**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Madera Welding And Manufacturing, Inc.** <br> 24509 Avenue 13 <br> Madera, CA 93637-9019 | | | Date: 11/10/04 <br> Consideration: trade debt | | | | 211.25 |
| Account No. <br> **Markor Marking & Labeling** <br> 7447 N Palm Bluffs Ave <br> Fresno, CA 93711-5773 | | | Date: 08/27/03 <br> Consideration: trade debt | | | | 705.35 |
| Account No. <br> **Maselli Measurements** <br> 7746 Lorraine Ave Ste 201 <br> Stockton, CA 95210-4234 | | | Date: 07/28/03 <br> Consideration: trade debt | | | | 3,143.95 |
| Account No. <br> **MCA** <br> 1133 N Broadway Ave <br> Stockton, CA 95205-3052 | | | Date: 06/24/04 <br> Consideration: trade debt | | | | 516.50 |
| Account No. <br> **McMaster - Carr** <br> PO Box 7690 <br> Chicago, IL 60680-7690 | | | Date: 10/20/03 <br> Consideration: trade debt | | | | 3,596.22 |
| Account No. <br> **Mesa Verde Trading Co., Inc.** <br> 2680 N Marks Ave Ste 105 <br> Fresno, CA 93722-5285 | | | Date: 09/17/04 <br> Consideration: trade debt | | | | 2,400.00 |
| Account No. <br> **Mid-Cal Patrol** <br> 1506 W Sierra Ave <br> Fresno, CA 93711-1907 | | | Date: 11/10/04 <br> Consideration: trade debt | | | | 10,017.00 |

Sheet _____ **13** of _____ **20** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **20,590.27**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Mid-Valley Distributors**<br>**3886 E Jensen Ave**<br>**Fresno, CA  93725-1343** | | | Date: 6/1/04<br>Consideration: trade debt | | | | 579.53 |
| Account No.<br>**Modesto Windustrial**<br>**300 Winmoore Way**<br>**Modesto, CA  95358-5707** | | | Date: 05/23/03<br>Consideration: trade debt | | | | 3,509.16 |
| Account No.<br>**Motion Industries, Inc.**<br>**File 57463**<br>**Los Angeles, CA  90074-7463** | | | Date: 4/28/04<br>Consideration: trade debt | | | | 8,446.79 |
| Account No.<br>**Myers Fiberglass, Inc.**<br>**8315 W Doe Ave**<br>**Visalia, CA  93291-9286** | | | Date: 7/1/04<br>Consideration: trade debt | | | | 1,608.75 |
| Account No.<br>**Office Depot**<br>**PO BOX 70025**<br>**Santa Ana, CA  92725-0001** | | | Date: 6/29/04<br>Consideration: trade debt | | | | 395.10 |
| Account No.<br>**Omni Consultants**<br>**PO Box 5637**<br>**Concord, CA  94524-0637** | | | Date: 8/27/03<br>Consideration: trade debt | | | | 7,058.85 |
| Account No.<br>**Pacific Pectin**<br>**PO Box 1933**<br>**Oakhurst, CA  93644-1933** | | | Date: 10/04/04<br>Consideration: trade debt | | | | 468.00 |

Sheet ____**14**____ of ____**20**____ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          **22,066.18**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Pacific Southwest Container**<br>**Dept. 44763**<br>**PO Box 44000**<br>**San Francisco, CA 94144-0001** | | | **Date: 08/07/03**<br>**Consideration: trade debt** | | | | 28,374.66 |
| Account No.<br>**Pacific Spice Co.**<br>**6430 E Slauson Ave**<br>**Los Angeles, CA 90040-3108** | | | **Date: 08/28/03**<br>**Consideration: trade debt** | | | | 4,854.50 |
| Account No.<br>**Panella Properties**<br>**PO Box 5010**<br>**Stockton, CA 95205-0010** | | | **Date: 09/08/04**<br>**Consideration: trade debt** | | | | 1,740.00 |
| Account No.<br>**Peter Grant Machine Shop**<br>**PO Box 26685**<br>**Fresno, CA 93729-6685** | | | **Date: 09/30/03**<br>**Consideration: trade debt** | | | | 1,702.91 |
| Account No.<br>**PG&E**<br>**Attn Vicki**<br>**8110 Lorraine Ave Ste 403**<br>**Stockton, CA 95210-4239** | | | **Date: 11/8/04**<br>**Consideration: trade debt** | | | | 62,900.00 |
| Account No.<br>**Pistoresi Ag Service**<br>**29808 Avenue 12**<br>**Madera, CA 93638-8326** | | | **Date: 8/31/03**<br>**Consideration: trade debt** | | | | 13,919.59 |
| Account No.<br>**Praxair, Inc.**<br>**PO Box 1986**<br>**Danbury, CT 06813-1986** | | | **Date: 10/4/04**<br>**Consideration: trade debt** | | | | 964.37 |

Sheet _____ **15** of _____ **20** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **114,456.03**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Precision Logic And Control**<br>948 11th St Ste LL5<br>Modesto, CA 95354-2308 | | | Date: 09/20/04<br>Consideration: trade debt | | | | 723.58 |
| Account No.<br>**Pride Conveyance Systems**<br>1781 Shelton Dr<br>Hollister, CA 95023-9404 | | | Date: 06/30/03<br>Consideration: trade debt | | | | 68,712.90 |
| Account No.<br>**San Joaquin Fire Protection**<br>PO Box 1259<br>Clovis, CA 93613-1259 | | | Date: 02/10/03<br>Consideration: trade debt | | | | 774.23 |
| Account No.<br>**San Joaquin Pest Control**<br>PO Box 703<br>Madera, CA 93639-0703 | | | Date: 11/22/04<br>Consideration: trade debt | | | | 795.00 |
| Account No.<br>**Schoettler Tire**<br>PO Box 1203<br>Madera, CA 93639-1203 | | | Date: 08/17/04<br>Consideration: trade debt | | | | 133.61 |
| Account No.<br>**Seam Tech, Inc.**<br>24231 Fuhrman Rd<br>Acampo, CA 95220-9766 | | | Date: 11/11/04<br>Consideration: trade debt | | | | 1,100.00 |
| Account No.<br>**Service Supply Systems**<br>2400 N. Walnut Road<br>Turlock, CA 95380 | | | Date: 06/17/04<br>Consideration: trade debt | | | | 5,120.83 |

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet _____**16**____ of _____**20**_____ Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal (Total of this page) | 77,360.15 |

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

32

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Shropshire Trucking, Inc.**<br>**23494 Road 196**<br>**Lindsay, CA 93247-9771** | | | **Date: 09/18/04**<br>**Consideration: trade debt** | | | | **5,832.00** |
| Account No.<br>**Signature Fruit**<br>**713 Mariposa Rd**<br>**Modesto, CA 95354-4128** | | | **Date: 11/20/02**<br>**Consideration: trade debt** | | | | **11,000.00** |
| Account No.<br>**SLVUAPCD**<br>**1990 E Gettysburg Ave**<br>**Fresno, CA 93726-0244** | | | **Date: 10/01/04**<br>**Consideration: trade debt** | | | | **2,103.00** |
| Account No.<br>**Stainless Distributors**<br>**4731 Greenleaf Ct Ste 5**<br>**Modesto, CA 95356-9702** | | | **Date: 06/18/04**<br>**Consideration: trade debt** | | | | **836.31** |
| Account No.<br>**Sun Wolf Partners**<br>**PO Box A**<br>**Lindsay, CA 93247-0656** | | | **Date: 10/12/02**<br>**Consideration: trade debt** | | | | **12,654.70** |
| Account No.<br>**Sunsweet Dryers**<br>**901 N Walton Ave**<br>**Yuba City, CA 95993-8634** | | | **Date: 10/31/03**<br>**Consideration: trade debt** | | | | **2,536.50** |
| Account No.<br>**SWRCB Accounting Office**<br>**ATTN: AFRS**<br>**PO Box 100**<br>**Sacramento, CA 95812-0100** | | | **Date: 03/01/03**<br>**Consideration: trade debt** | | | | **47,055.00** |

Sheet ____**17** of ____**20** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **82,017.51**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TECO**<br>**PO Box 720**<br>**Madera, CA 93639-0720** | | | Date: 07/30/04<br>Consideration: trade debt | | | | 1,331.02 |
| Account No.<br><br>**Terrence J. Long**<br>**7110 N Fresno St Ste 460**<br>**Fresno, CA 93720-2963** | | | Date: 10/26/04<br>Consideration: trade debt | | | | 20,929.15 |
| Account No.<br><br>**Tesei Petroleum**<br>**PO Box 1263**<br>**Madera, CA 93639-1263** | | | Date: 10/24/04<br>Consideration: trade debt | | | | 3,629.84 |
| Account No.<br><br>**The Britz Gins**<br>**PO Box 157**<br>**Five Points, CA 93624-0157** | | | Date: 10/11/04<br>Consideration: trade debt | | | | 128.00 |
| Account No.<br><br>**Thomas C. Lindemann**<br>**C/O Rick Jensen, Esq.**<br>**1322 E Shaw Ave Ste 350**<br>**Fresno, CA 93710-7904** | | | Lawsuit (see Statement of Financial Affairs) | X | X | | unknown |
| Account No.<br><br>**Time Equipment Company**<br>**2281 116th Ave NE Ste 300**<br>**Bellevue, WA 98004-3037** | | | Date: 11/23/04<br>Consideration: trade debt | | | | 62.50 |
| Account No.<br><br>**Unisource**<br>**File 57006**<br>**Los Angeles, CA 90074-7006** | | | Date: 07/28/04<br>Consideration: trade debt | | | | 3,667.87 |

Sheet _____ **18** of _____ **20** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **29,748.38**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**United Rentals**<br>**PO Box 79337**<br>**City Of Industry, CA 91716-9337** | | | **Date: 06/17/04**<br>**Consideration: trade debt** | | | | 2,314.10 |
| Account No.<br><br>**Valley Iron**<br>**PO Box 12024**<br>**Fresno, CA 93776-2024** | | | **Date: 08/01/03**<br>**Consideration: trade debt** | | | | 8,055.30 |
| Account No.<br><br>**Valley Printing**<br>**PO Box 1100**<br>**Ceres, CA 95307-1100** | | | **Date: 06/21/04**<br>**Consideration: trade debt** | | | | 587.16 |
| Account No.<br><br>**Valley Wide Septic**<br>**1720 E Nebraska Ave**<br>**Fresno, CA 93725-9524** | | | **Date: 8/25/04**<br>**Consideration: trade debt** | | | | 5,500.00 |
| Account No.<br><br>**Variety Television Ltd.**<br>**6 Saltaire Pl**<br>**Massapequa, NY 11758-6625** | | | **Date: 06/14/04**<br>**Consideration: trade debt** | | | | 5,000.00 |
| Account No.<br><br>**Villa Gardening Service**<br>**1221 Colombard Dr**<br>**Madera, CA 93637-5703** | | | **Date: 07/31/04**<br>**Consideration: trade debt** | | | | 1,040.00 |
| Account No.<br><br>**West Link Corp**<br>**1650 Borel Pl # 255**<br>**San Mateo, CA 94402-3506** | | | **Date: 10/15/03**<br>**Consideration: trade debt** | | | | 449.78 |

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet ____**19**__ of ____**20**__ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                                    22,946.34

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Westbrook Bastrire** <br> **3330 W Mineral King Ave Ste C** <br> **Visalia, CA  93291-5763** | | | **Date: 11/30/03** <br> **Consideration: trade debt** | | | | **14,043.55** |
| Account No. <br> **WOLCO** <br> **4603 W Jennifer Ave** <br> **Fresno, CA  93722-6400** | | | **Date: 8/25/04** <br> **Consideration: trade debt** | | | | **974.61** |
| Account No. <br> **Wolf's Electric** <br> **26525 Road 407** <br> **Raymond, CA  93653-9537** | | | **Date: 08/20/03** <br> **Consideration: trade debt** | | | | **1,299.66** |
| Account No. <br> **Zaks** <br> **1906 Howard Rd** <br> **Madera, CA  93637-5123** | | | **Date: 08/04/03** <br> **Consideration: trade debt** | | | | **600.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet _____ **20** of _____ **20** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) **16,917.82**

(Complete only on last sheet of Schedule F)  **TOTAL** **2,547,222.59**

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Resource Lenders**<br>**PO Box 474**<br>**Marshall, MN  56258-0474** | **Color sorter #3129; miscellaneous color sorter #3128** |
| **Commercial Equipment Lease**<br>**PO Box 11826**<br>**Eugene, OR  97440-4026** | **Color sorter lease** |
| **JM Equipment**<br>**PO Box 60000**<br>**San Francisco, CA  94160-0001** | **Forklifts** |
| **Great America Leasing**<br>**8742 Innovation Leasing**<br>**Chicago, IL  60682-0001** | **Phone and security systems lease** |
| **Wolco Business Systems, Inc.**<br>**4603 W Jennifer Ave**<br>**Fresno, CA  93722-6400** | **Service contract for Toshiba copier** |
| **Citicorp Vendor Finance**<br>**PO Box 7247**<br>**Philadelphia, PA  19170-7247** | **Toshiba E-Studio 35 System/copy machine** |

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE H - CODEBTORS

IN RE California Olive Growers

_____ Debtor(s)          Case No. 04-60321-B-11

~~DECLARATION CONCERNING DEBTOR'S SCHEDULES~~

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that
they are true and correct to the best of my knowledge, information, and belief.
<small>(Total shown on summary page plus 1)</small>

Date: _____     Signature: _____
                                                                                                          Debtor

Date: _____     Signature: _____
                                                                                                    (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

## CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that
I have provided the debtor with a copy of this document.

Printed or Typed Name of Bankruptcy Petition Preparer          Social Security No.
                                                               (Required by 11 U.S.C. § 110(c).)

Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each
person.

Signature of Bankruptcy Petition Preparer                                      Date

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedures may result
in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** _____ (the president or other officer or an authorized agent of the corporation or a
member or an authorized agent of the partnership) of the **California Olive Growers** _____
(corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and
schedules, consisting of _____ **41** sheets, and that they are true and correct to the best of my knowledge, information, and belief.
<small>(Total shown on summary page plus 1)</small>

Date: **December 28, 2004**          Signature: _Javier Garcia_

**Javier Garcia**
<small>(Print or type name of individual signing on behalf of debtor)</small>

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

DECLARATION CONCERNING DEBTOR'S SCHEDULES

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# California Olive Growers
## A/R Aging Summary
### As of December 13, 2004

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Bari Foods | 0.00 | 13.20 | 0.00 | 0.00 | 880.22 | 893.42 |
| Borges USA | 0.00 | 12,782.02 | 0.00 | 0.00 | 0.00 | 12,782.02 |
| Cal West Sales | 0.00 | 89.25 | 0.00 | 0.00 | 5,950.00 | 6,039.25 |
| Casa Imports | 0.00 | 196.98 | 0.00 | 0.00 | 13,131.94 | 13,328.92 |
| Feraro Foods | 55,980.00 | 56,505.80 | 1,453.00 | 0.00 | 0.00 | 113,938.80 |
| Mario's Fine Foods | 0.00 | 819.40 | 0.00 | 0.00 | 54,626.49 | 55,445.89 |
| MI Industries | 0.00 | 69.36 | 4,624.23 | 0.00 | 0.00 | 4,693.59 |
| Pruner Cold Storage | 63,010.08 | 88,729.55 | 47,719.81 | 30,267.75 | 0.00 | 229,727.19 |
| Rabbi Frankel | 0.00 | 64.00 | 0.00 | 0.00 | 0.00 | 64.00 |
| Santa Barbara Olive | 17,100.00 | 27,788.28 | 0.00 | 0.00 | 0.00 | 44,888.28 |
| SAR Marketing | 0.00 | 254.86 | 0.00 | 0.00 | 8,495.20 | 8,750.06 |
| Veronica Foods | 0.00 | 8,480.12 | 0.00 | 0.00 | 0.00 | 8,480.12 |
| West Coast products | 20,888.80 | 0.00 | 0.00 | 0.00 | 0.00 | 20,888.80 |
| **TOTAL** | **156,978.88** | **195,792.82** | **53,797.04** | **30,267.75** | **83,083.85** | **519,920.34** |

CASH IN BANK — $4,510.33   12/13/04



EXHIBIT B(15)

**United States Bankruptcy Court**
**Eastern District of California**

IN RE:      Case No. <u>04-60321-B-11</u>

<u>California Olive Growers</u>      Chapter <u>11</u>

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS

    This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

    Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

    *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

    *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**1. Income from employment or operation of business**

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

    AMOUNT   SOURCE (if more than one)
    **1,271,038.55  2004 gross fiscal year income (9/1/04-12/13/04)**

    **4,740,687.77  9/1/03-8/30/04 fiscal year gross income**

**2. Income other than from employment or operation of business**

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**3. Payments to creditors**

None ☐ a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Exhibit 3(A) | | 0.00 | 0.00 |

None ☐ b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Exhibit 3(B) | | 0.00 | 0.00 |

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **United Security Bank v. California Olive Growers Case No. MCV024546** | **Complaint for specific performance, etc.** | **Madera County Superior Court 209 W. Yosemite Avenue Madera, CA** | **Pending - Receiver appointed 9/23/04** |
| **First Western Marketing, Inc./Lindemann v. California Olive Growers Case No. MCV024327** | **Complaint for money** | **Madera County Superior Court** | **Pending** |
| **Adolph Martinelli and Claudia Steinauer v. California Olive Growers Case No. MCV023703** | **Complaint for money** | **Madera County Superior Court** | **Pending** |
| **ARC Comfort Systems USA, Inc. v. California Olive Growers Case No. MCV024503** | **Complaint for damages for breach of contract, etc.** | **Madera County Superior Court** | **Pending** |
| **Food Equipment Manufacturing Company v. California Olive Growers Case No. CV-04-00129** | **Complaint for breach of contract** | **San Benito County Superior Court 440 Fifth Street Hollister, CA 95023** | **Pending** |
| **Linda Keys v. California Olive Growers** | **Small claims action** | **Tulare County Superior Court** | **$5,000 judgment** |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 5. Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 6. Assignments and receiverships

None ☐ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| **United Security Bank 2151 W Shaw Ave Fresno, CA 93711-3406** | **September 23, 2004** | **Receiver appointed: Terence Long** |

None ☐ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **Terrence J. Long 7110 N Fresno St Ste 460 Fresno, CA 93720-2963** | **Madera County Superior Court United Security Bank v. California Olive Growers, Case No. MCV024546** | **9/23/04** | **All property of California Olive Growers** |

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### 7. Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 8. Losses

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Business assets in electrical room stolen (over $60,000)** | **Theft and vandalism** | **11/15/04** |
| **Water spill ($12,711)** | **Pump failure causing restricted water to flow outside the plant** | |

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Meegan, Hanschu & Kassenbrock 1545 River Park Dr Ste 550 Sacramento, CA 95815-4693** | **11/5/04** | **20,000.00** |
| **Meegan, Hanschu & Kassenbrock 1545 River Park Dr Ste 550 Sacramento, CA 95815-4693** | **9/23/04** | **5,000.00** |
| **Meegan, Hanschu & Kassenbrock 1545 River Park Dr Ste 550 Sacramento, CA 95815-4693** | **12/10/04** | **45,000.00** |

### 10. Other transfers

None ☑ List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 11. Closed financial accounts

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, association, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 12. Safe deposit boxes

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 13. Setoffs

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 14. Property held for another person

None ☑ List all property owned by another person that the debtor holds or controls.

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

STATEMENT OF FINANCIAL AFFAIRS

## 15. Prior address of debtor

None ☑ If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

## 16. Spouses and Former Spouses

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

## 18. Nature, location and name of business

None ☑ a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **First Western Marketing**<br>**2752 W Fir Ave** | **August 2001 - August 15, 2004** |

© 1993-2004 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

Fresno, CA 93711-0314

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Westbrook Bastrire** | **August 2001 - August 15, 2004** |
| **Tad Edwards** | |
| **3330 W Mineral King Ave Ste C** | |
| **Visalia, CA  93291-5763** | |

None ☑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

None ☑ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

## 20. Inventories

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☑ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

## 21. Current Partners, Officers, Directors and Shareholders

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Javier Garcia** | **President** | **Varies - percentage of interest based on tonnage buy-out upon membership** |
| **Scott Patton** | **Vice Chairman** | **Varies - percentage of interest based on tonnage buy-out upon membership** |
| **Mike Warwick** | **Secretary/Treasurer** | **Varies - percentage of interest based on tonnage buy-out upon membership** |
| **Vita DeLeonardis** | **Board Member** | **Varies - percentage of interest based on tonnage buy-out upon membership** |
| **Linda Young** | **Board Member** | **Varies - percentage of interest based on tonnage buy-out upon membership** |
| **Elpidio Tapia** | **Board Member** | **Varies - percentage of interest based on tonnage buy-out upon membership** |

## 22. Former partners, officers, directors and shareholders

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Rudy Rivera** | **Vice President** | **Deceased 8/04** |
| **1312 N Avalon Blvd** | | |
| **Wilmington, CA  90744-2642** | | |

## 23. Withdrawals from a partnership or distributions by a corporation

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

© 1993-2004 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

STATEMENT OF FINANCIAL AFFAIRS

**24. Tax Consolidation Group**

None  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax
☑  purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of this case.

**25. Pension Funds.**

None  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer,
☑  has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments
thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: <u>December 28, 2004</u>     Signature: _____

<u>Javier Garcia, President</u>

Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ 0 continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.* *18 U.S.C. § 152 and 3571.*

© 1993-2004 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

45

## 3. Payments to Creditors

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Joe Boyd - P.O. Box 69, Angwin, CA  94508 | 13-Sep-04 | $8,400.00 | $9,360.00 |
| Peter Pullen - Meegan, Hanschu & Kassenbok | 13-Sep-04 | $5,000.00 | $1,488.85 |
| Lassen Farms - P.O. Box 371, Kerman, CA  93630 | 13-Sep-04 | $75,248.42 | $56,720.00 |
| Univar - P.O. Box 34325, Seattle, WA  98124-1325 | 14-Sep-04 | $5,118.13 | $0.00 |
| B & L Neeley, Inc. - 737 S. Stockton St., Ripon, CA  95133 | 14-Sep-04 | $2,189.48 | $0.00 |
| Ecolab, Inc. - 640 Lenfest Rd., San Jose, CA  95133 | 14-Sep-04 | $2,840.00 | $0.00 |
| USDA - AMS  (Inspectors) | 14-Sep-04 | $2,924.00 | $0.00 |
| United Security Bank - 2151 W. Shaw Ave., Fresno, CA 93711 | 14-Sep-04 | $6,765.53 | |
| United Security Bank - 2151 W. Shaw Ave., Fresno, CA 93711 | 14-Sep-04 | $14,680.34 | |
| United Security Bank - 2151 W. Shaw Ave., Fresno, CA 93711 | 14-Sep-04 | $21,989.28 | |
| Angelus - 4900 Pacific Blvd, Los Angeles, CA  90058 | 15-Sep-04 | $2,327.83 | $2,150.83 |
| JM Equipment - P.O. Box 60000 File# 73299, San Francisco, CA  94160 | 15-Sep-04 | $5,242.70 | $52,463.68 |
| Al Mathers - 186 Elm Drive, Hollister, CA  95023 | 16-Sep-04 | $1,900.00 | $0.00 |
| California Olive Growers - Payroll Account | 16-Sep-04 | $41,000.00 | $0.00 |
| CA Dept of Food & Health Services | 17-Sep-04 | $2,000.00 | |
| Lion Pallets - 18463 Road 23, Madera, CA  93637 | 17-Sep-04 | $1,155.00 | |
| Precision Logic & Control - 948 11th St. Ste. LL5, Modesto, CA  95354 | 17-Sep-04 | $1,133.25 | $723.58 |
| State Comp. Ins. Fund - P.O. Box 7980, San Francisco, CA  94120-7980 | 17-Sep-04 | $21,939.46 | |
| Praxair, Inc. - P.O. Box 840193, Dallas, TX 75284-0193 | 18-Sep-04 | $3,289.30 | |
| DNP International - 3035 Red Hat Lane, Whittier, CA  90601 | 20-Sep-04 | $3,380.21 | |
| USDA - AMS  (Inspectors) | 20-Sep-04 | $1,425.00 | $0.00 |
| USDA - AMS  (Inspectors) | 20-Sep-04 | $3,000.00 | $0.00 |
| OMNI Consultants - P.O. Box 5637, Concord, CA  94524 | 20-Sep-04 | $2,770.68 | $7,058.85 |
| CA Dept of Food & Health Services | 20-Sep-04 | $1,450.00 | |
| Tallers Ezquerra Seamers, S.L. - 31570 San Adrian, Spain | 21-Sep-04 | $21,728.15 | $0.00 |
| Ball Western - Lockbox # 100521, Pasadena, CA  91189 | 21-Sep-04 | $40,383.05 | $674,769.13 |
| Unisource - File 57006, Los Angeles, CA 90074 | 21-Sep-04 | $960.49 | $3,667.87 |
| Univar - P.O. Box 34325, Seattle, WA  98124-1325 | 21-Sep-04 | $3,748.09 | $0.00 |
| Resources Lenders - 7330 N. Palm, Suite 106, Fresno, CA  93711 | 21-Sep-04 | $969.84 | |
| Resources Lenders - 7330 N. Palm, Suite 106, Fresno, CA  93711 | 21-Sep-04 | $975.23 | |
| Golden Eagle Ins. - P.O. Box 85834, San Diego, CA  92186-5834 | 21-Sep-04 | $19,802.36 | $9,706.01 |
| PSC - Dept. # 44763, P.O. Box 44000, San Francisco, CA  94144 | 22-Sep-04 | $5,884.00 | |
| James Peel - 20953 Road 252, Lindsay, CA  93547 | 22-Sep-04 | $9,009.00 | $3,564.20 |
| Rudy Rivera - 1312 N. Avalon, Wilmington, CA  90744 | 22-Sep-04 | $11,170.50 | $16,986.20 |
| Vito DeLeonardis - 34295 Road 152, Visalia, CA  93292 | 22-Sep-04 | $7,196.75 | $11,795.07 |
| Valley Iron - P.O. Box 12024, Fresno, CA  93776-2024 | 23-Sep-04 | $2,828.11 | $8,055.30 |
| Al Mathers - 186 Elm Drive, Hollister, CA  95023 | 23-Sep-04 | $810.00 | $0.00 |
| S & C Consultants - 631 Lone Tree Road, Hollister, CA  95023 | 23-Sep-04 | $974.12 | $0.00 |
| California Olive Growers - Payroll Account | 23-Sep-04 | $44,000.00 | $0.00 |
| Accent Energy - Dept. LA 21484, Pasadena, CA  91185 | 24-Sep-04 | $14,934.44 | |
| Tesei Petroleum - P.O. Box 1263, Madera, CA  93639 | 24-Sep-04 | $743.48 | |
| PG & E - 8110 Lorraine Ste. # 403, Stockton, CA  95210 | 24-Sep-04 | $19,557.89 | |
| Button Transportation - 8034 Schroeder Rd., Dixon, CA  95620 | 24-Sep-04 | $15,308.43 | |
| California Glass Co. - File # 11872, P.O. Box 60000, San Francisco, CA  94160 | 28-Sep-04 | $6,147.80 | $1,039.29 |
| RF MacDoanld - 25920 Eden Landing Road, Hayward, CA  94545 | 28-Sep-04 | $13,922.00 | $0.00 |
| L.A. Rubber Co. - Dept. LA 22097, Pasadena, CA  91185 | 29-Sep-04 | $1,578.09 | $55,306.59 |
| Great America Leasing - 8742 Innovation Way, Chicago, IL  60682-0087 | 29-Sep-04 | $1,006.78 | $1,143.15 |
| Home Depot - P.O. Box 9903, Macon, GA  31297-9903 | 29-Sep-04 | $773.81 | $1,709.34 |



Exhibit  3(a) -Page  1  of  4

| | | | |
|---|---|---|---|
| California Olive Growers - Payroll Account | 30-Sep-04 | $44,000.00 | $0.00 |
| Pacific Adhesives Co., Inc. - 8670 23rd Ave., Sacramento, CA 95826 | 30-Sep-04 | $692.56 | $0.00 |
| Al Mathers - 186 Elm Drive, Hollister, CA 95023 | 30-Sep-04 | $840.00 | $0.00 |
| Kaiser Permanente - File # 73030, P.O. Box 60000, San Francisco, CA 94160 | 30-Sep-04 | $6,340.00 | $0.00 |
| California Glass Co. - File # 11872, P.O. Box 60000, San Francisco, CA 94160 | 30-Sep-04 | $6,529.56 | $1,039.29 |
| JM Equipment - P.O. Box 60000 File# 73299, San Francisco, CA 94160 | 30-Sep-04 | $3,020.86 | |
| Corporate Express - 4790 W. Jacquelyn Ave., Fresno, CA 93722 | 30-Sep-04 | $19,590.83 | $0.00 |
| Crozier - 2142 N. fine Ave., Fresno, CA 93727 | 30-Sep-04 | $763.62 | $2,055.69 |
| PSC - Dept. # 44763, P.O. Box 44000, San Francisco, CA 94144 | 30-Sep-04 | $11,344.00 | |
| California Olive Committee - 1903 N. Fine # 102, Fresno, CA 93727 | 30-Sep-04 | $2,500.00 | |
| Javier Garcia Farms - 5391 Barham Ave., Corning, CA 96021 | 30-Sep-04 | $4,790.50 | $8,201,752.20 |
| Bill Smith - 5575 Houghton Ave., Corning, CA 96021 | 30-Sep-04 | $10,792.38 | $155,678.90 |
| Luis Lopez - 3211 Woodson Ave., Corning, CA 96021 | 30-Sep-04 | $939.13 | $0.00 |
| Manuel De La Rosa - 750 N. Valencia, Woodlake, CA 93286 | 30-Sep-04 | $2,491.50 | $0.00 |
| Maria Woolley - 36189 Road 196, Woodlake, CA 93286 | 30-Sep-04 | $2,118.88 | $0.00 |
| Richard LaFleur - 19193 Avenue 336, Woodlake, CA 93286 | 30-Sep-04 | $1,887.88 | $0.00 |
| Scott Patton - 22085 Finnel Ave., Corning, CA 96021 | 30-Sep-04 | $1,949.75 | $407,566.31 |
| Tapia Farms - 22080 Corning Road, Corning, CA 96021 | 30-Sep-04 | $5,590.75 | $312,932.34 |
| Commercial Equipment - P.O. Box 11826, Eugene, OR 97440 | 1-Oct-04 | $804.49 | $2,413.47 |
| Lion Pallets - 18463 Road 23, Madera, CA 93637 | 1-Oct-04 | $1,155.00 | |
| PSC - Dept. # 44763, P.O. Box 44000, San Francisco, CA 94144 | 1-Oct-04 | $1,000.00 | |
| California Valley Labor Services - P.O. Box 566, Woodlake, CA 93286 | 4-Oct-04 | $20,195.85 | $0.00 |
| CA Dept of Food & Health Services | 4-Oct-04 | $5,000.00 | |
| USDA - AMS (Inspectors) | 5-Oct-04 | $1,386.00 | |
| USDA Claims | 5-Oct-04 | $3,000.00 | |
| California Olive Growers - Payroll Account | 7-Oct-04 | $48,000.00 | $0.00 |
| United Rentals - P.O. Box 79337, City of Industry, CA 91716 | 7-Oct-04 | $1,357.33 | $2,314.10 |
| Cargill Salt - P.O. Box 100336, Pasadena, CA 91189 | 8-Oct-04 | $3,356.68 | $4,687.25 |
| PG & E - 8110 Lorraine Ste. # 403, Stockton, CA 95210 | 8-Oct-04 | $25,832.58 | |
| Mid Valley Packaging - 2004 S. Temperance Ave., Fowler, CA 93625 | 12-Oct-04 | $2,160.30 | $0.00 |
| L&L Trucking - 3690 Houghton Ave., Corning, CA 96021 | 13-Oct-04 | $25,000.00 | |
| Resources Lenders - 7330 N. Palm, Suite 106, Fresno, CA 93711 | 13-Oct-04 | $1,945.07 | |
| California Olive Growers - Payroll Account | 14-Oct-04 | $45,000.00 | $0.00 |
| Greif - P.O. Box 88879, Chicago, Il 60695-1879 | 15-Oct-04 | $2,690.49 | $796.18 |
| Carl Matz - 3809 S. Verde Vista, Visalia, CA 93277 | 15-Oct-04 | $14,966.88 | $12,712.40 |
| Cotton Wood Farms - 13076 Avenue 368, Visalia, CA 93592 | 15-Oct-04 | $10,213.50 | $52,239.97 |
| Don Lopez - 3690 Houghton Ave., Corning, CA 96021 | 15-Oct-04 | $1,854.88 | $1,923.80 |
| Emberey & Stokes - P.O. Box 1176, Orland, CA 95963 | 15-Oct-04 | $8,800.00 | $127,125.04 |
| Luis Lopez - 3211 Woodson Ave., Corning, CA 96021 | 15-Oct-04 | $2,583.63 | $14,756.17 |
| Manuel De La Rosa - 750 N. Valencia, Woodlake, CA 93286 | 15-Oct-04 | $1,314.50 | $4,353.80 |
| Maria Woolley - 36189 Road 196, Woodlake, CA 93286 | 15-Oct-04 | $5,281.38 | $12,212.72 |
| PSC - Dept. # 44763, P.O. Box 44000, San Francisco, CA 94144 | 15-Oct-04 | $2,953.60 | |
| Richard LaFleur - 19193 Avenue 336, Woodlake, CA 93286 | 15-Oct-04 | $1,563.38 | $5,670.22 |
| PG & E - 8110 Lorraine Ste. # 403, Stockton, CA 95210 | 15-Oct-04 | $12,614.72 | |
| Matt Vereschagin - 6798 Hwy 32, Orland, CA 95963 | 15-Oct-04 | $9,449.00 | $6,692.31 |
| Wevster Living Trust - P.O. Box 25, Lindsay, CA 93247 | 18-Oct-04 | $2,381.50 | $12,526.60 |
| Geological Technics - 1101 7th Street, Modesto, CA 95354 | 18-Oct-04 | $1,115.56 | $1,266.25 |
| Kosher Certification - 401 North Laurel Ave, Los Angeles, CA 90048 | 18-Oct-04 | $2,750.00 | $340.00 |
| Praxair, Inc. - P.O. Box 840193, Dallas, TX 75284-0193 | 19-Oct-04 | $4,462.86 | |
| AMS Filling Systems - 2500 Chestnut Tree Road, Honey Brook, PA 19344 | 19-Oct-04 | $3,200.00 | $1,316.84 |
| Basic Chemical Solution - 312 S.E. Stonemill Dr. # 145, Vancover, WA 98684 | 19-Oct-04 | $5,250.00 | $18,088.50 |
| California Olive Committee - 1903 N. Fine # 102, Fresno, CA 93727 | 19-Oct-04 | $637.96 | $0.00 |

Exhibit 3(a) -Page 2 of 4

| Payee | Date | Amount | Amount 2 |
|---|---|---|---|
| Ecolab, Inc. - 640 Lenfest Rd., San Jose, CA 95133 | 19-Oct-04 | $3,250.00 | $0.00 |
| Lion Pallets - 18463 Road 23, Madera, CA 93637 | 19-Oct-04 | $1,284.50 | |
| Madera Disposal System - P.O. Box 414 Madera, CA 93639 | 19-Oct-04 | $700.00 | $2,275.87 |
| Robert Marshall - 3519 Tragon St., Madera, CA 93637 | 19-Oct-04 | $756.00 | |
| Tesei Petroleum - P.O. Box 1263, Madera, CA 93639 | 19-Oct-04 | $1,400.75 | |
| CA Dept of Food & Health Services | 19-Oct-04 | $3,000.00 | |
| California Olive Growers - Payroll Account | 21-Oct-04 | $44,200.00 | $0.00 |
| Button Transportation - 8034 Schroeder Rd., Dixon, CA 95620 | 22-Oct-04 | $5,000.00 | $19,878.73 |
| L&L Trucking - 3690 Houghton Ave., Corning, CA 96021 | 22-Oct-04 | $7,500.00 | |
| Meegan, Hanschu & Kassenbrock - 1545 River Park Dr., Ste. 550, Sac., CA 95815 | 22-Oct-04 | $20,000.00 | $1,488.85 |
| AICCO - 1630 East Shaw Ave., Suite 160, Fresno, CA 93710 | 22-Oct-04 | $1,176.28 | $0.00 |
| PG & E - 8110 Lorraine Ste. # 403, Stockton, CA 95210 | 22-Oct-04 | $18,894.30 | |
| State Comp. Ins. Fund - P.O. Box 7980, San Francisco, CA 94120-7980 | 22-Oct-04 | $23,312.55 | |
| Univar - P.O. Box 34325, Seattle, WA 98124-1325 | 25-Oct-04 | $12,445.13 | $0.00 |
| Univar - P.O. Box 34325, Seattle, WA 98124-1325 | 26-Oct-04 | $4,172.08 | $0.00 |
| USDA - AMS (Inspectors) | 26-Oct-04 | $1,462.00 | $0.00 |
| CA Dept of Food & Health Services | 28-Oct-04 | $3,000.00 | |
| Grainger - 1335 Tuolumne St., Fresno, CA 93706 | 28-Oct-04 | $4,234.97 | $4,052.44 |
| McGee Enterprise - P.O. Box 285, Coulterville, CA 95311 | 28-Oct-04 | $7,528.10 | $0.00 |
| Western Star Sandblasting | 28-Oct-04 | $3,000.00 | $0.00 |
| California Olive Growers - Payroll Account | 28-Oct-04 | $51,733.52 | $0.00 |
| L&L Trucking - 3690 Houghton Ave., Corning, CA 96021 | 29-Oct-04 | $25,000.00 | |
| CA Dept of Food & Health Services | 2-Nov-04 | $3,000.00 | $0.00 |
| Accent Energy - Dept. LA 21484, Pasadena, CA 91185 | 2-Nov-04 | $41,712.89 | $100,316.87 |
| Kaiser Permanente - File # 73030, P.O. Box 60000, San Francisco, CA 94160 | 2-Nov-04 | $5,098.00 | |
| PG & E - 8110 Lorraine Ste. # 403, Stockton, CA 95210 | 2-Nov-04 | $23,159.02 | |
| Processing Tomato Advisory Board - P.O. Box 1800, Davis, CA 95617-1800 | 2-Nov-04 | $1,030.88 | $0.00 |
| Tesei Petroleum - P.O. Box 1263, Madera, CA 93639 | 2-Nov-04 | $2,400.00 | $3,629.84 |
| Commercial Equipment - P.O. Box 11826, Eugene, OR 97440 | 2-Nov-04 | $898.89 | $2,413.47 |
| Great America Leasing - 8742 Innovation Way, Chicago, IL 60682-0087 | 2-Nov-04 | $729.82 | $1,143.15 |
| JM Equipment - P.O. Box 60000 File# 73299, San Francisco, CA 94160 | 2-Nov-04 | $6,060.76 | $52,463.68 |
| Resources Lenders - 7330 N. Palm, Suite 106, Fresno, CA 93711 | 2-Nov-04 | $1,945.07 | |
| Jerry Sullivan | 2-Nov-04 | $1,103.77 | $0.00 |
| Ecolab, Inc. - 640 Lenfest Rd., San Jose, CA 95133 | 3-Nov-04 | $3,635.15 | $0.00 |
| USDA - AMS (Inspectors) | 3-Nov-04 | $1,462.00 | $0.00 |
| California Olive Growers - Payroll Account | 4-Nov-04 | $63,511.14 | $0.00 |
| Pacific Adhesives Co., Inc. - 8670 23rd Ave., Sacramento, CA 95826 | 5-Nov-04 | $1,241.05 | $0.00 |
| USDA - AMS (Inspectors) | 5-Nov-04 | $1,000.00 | $0.00 |
| L&L Trucking - 3690 Houghton Ave., Corning, CA 96021 | 8-Nov-04 | $15,000.00 | $0.00 |
| USDA - AMS (Inspectors) | 8-Nov-04 | $2,310.00 | $0.00 |
| Univar - P.O. Box 34325, Seattle, WA 98124-1325 | 9-Nov-04 | $14,223.00 | $0.00 |
| David Tigano - 2956 S. Mesita Ave., Mesa, AZ 85212 | 10-Nov-04 | $649.06 | $0.00 |
| California Olive Growers - Payroll Account | 12-Nov-04 | $51,386.67 | $0.00 |
| CA Dept of Food & Health Services | 12-Nov-04 | $3,000.00 | $0.00 |
| Deltech Geotechnical Support - 10624 Olive Ave., Oakdale, CA 95361 | 12-Nov-04 | $1,511.00 | $0.00 |
| David Tigano - 2956 S. Mesita Ave., Mesa, AZ 85212 | 12-Nov-04 | $840.40 | $244.18 |
| Reid Boiler Woks - 920 10th Street, Bellingham, WA 98225 | 12-Nov-04 | $2,206.00 | $0.00 |
| PG & E - 8110 Lorraine Ste. # 403, Stockton, CA 95210 | 12-Nov-04 | $25,000.00 | $62,900.00 |
| RF MacDoanld - 25920 Eden Landing Road, Hayward, CA 94545 | 15-Nov-04 | $13,623.43 | $0.00 |
| PSC - Dept. # 44763, P.O. Box 44000, San Francisco, CA 94144 | 15-Nov-04 | $5,917.00 | $28,374.66 |
| Ashlock Company - P.O. Box 1676, San Leandro, CA 94577 | 15-Nov-04 | $3,000.00 | $24,334.14 |
| San Joaquin Pest Control - P.O. Box 703, Madera, CA 93639 | 15-Nov-04 | $3,470.00 | $795.00 |

Exhibit 3(a) -Page 3 of 4

| | | | |
|---|---|---|---|
| Tool Makers Int'l. - P.O. Box 4840, Santa Clara, CA  95056 | 15-Nov-04 | $948.44 | $0.00 |
| California Olive Growers - Payroll Account | 18-Nov-04 | $44,762.63 | $0.00 |
| Anderson Pump - 24719 W. Robertson Blvd., Chowchilla, CA  93610 | 19-Nov-04 | $3,262.67 | $1,534.27 |
| American River Packaging - P.O. Box 1267, Madera, CA  93639 | 19-Nov-04 | $824.00 | $10.40 |
| USDA - AMS  (Inspectors) | 22-Nov-04 | $1,386.00 | $0.00 |
| Valley Wide Septic - 1720 E. Nebraska Ave., Fresno, CA  93725 | 22-Nov-04 | $2,000.00 | |
| L&L Trucking - 3690 Houghton Ave., Corning, CA  96021 | 22-Nov-04 | $5,000.00 | |
| California Olive Growers - Payroll Account | 24-Nov-04 | $38,286.89 | $0.00 |
| USDA - AMS  (Inspectors) | 24-Nov-04 | $2,310.00 | $0.00 |
| AICCO - 1630 East Shaw Ave., Suite 160, Fresno, CA  93710 | 24-Nov-04 | $1,176.28 | $0.00 |
| L&L Trucking - 3690 Houghton Ave., Corning, CA  96021 | 30-Nov-04 | $5,000.00 | |
| Basic Chemical Solution - 312 S.E. Stonemill Dr. # 145, Vancover, WA  98684 | 30-Nov-04 | $5,425.73 | $18,088.50 |
| CA Dept of Food & Health Services | 30-Nov-04 | $991.00 | |
| California Olive Committee - 1903 N. Fine # 102, Fresno, CA  93727 | 30-Nov-04 | $8,450.73 | $0.00 |
| BSK Analytical Laboratories - 1414 Stanislaus St., Fresno, CA  93706-1623 | 30-Nov-04 | $4,453.40 | $0.00 |
| DNP International - 3035 Red Hat Lane, Whittier, CA  90601 | 1-Dec-04 | $3,287.62 | $1,018.92 |
| Praxair, Inc. - P.O. Box 840193, Dallas, TX 75284-0193 | 1-Dec-04 | $4,284.53 | $964.37 |
| Commercial Equipment - P.O. Box 11826, Eugene, OR  97440 | 1-Dec-04 | $804.49 | $2,413.47 |
| Resources Lenders - 7330 N. Palm, Suite 106, Fresno, CA  93711 | 1-Dec-04 | $975.23 | $975.23 |
| Resources Lenders - 7330 N. Palm, Suite 106, Fresno, CA  93711 | 1-Dec-04 | $969.84 | $1,939.68 |
| All Valley Environmental, Inc. - P.O. Box 11006, Fresno, CA  93771 | 1-Dec-04 | $2,042.50 | $0.00 |
| Ecolab, Inc. - 640 Lenfest Rd., San Jose, CA  95133 | 1-Dec-04 | $4,471.44 | $0.00 |
| Guy Georgianna Technical Services - 550 West Ave., Red Bluff, CA  96080 | 1-Dec-04 | $2,317.15 | $0.00 |
| Larry Newby | 1-Dec-04 | $2,581.96 | $0.00 |
| California Olive Growers - Payroll Account | 2-Dec-04 | $33,911.46 | $0.00 |
| USDA - AMS  (Inspectors) | 3-Dec-04 | $924.00 | $0.00 |
| SBC - Payment Center, Sacramento, CA  95887-0001 | 3-Dec-04 | $896.74 | $0.00 |
| L&L Trucking - 3690 Houghton Ave., Corning, CA  96021 | 8-Dec-04 | $5,000.00 | $104,275.00 |
| California Olive Growers - Payroll Account | 8-Dec-04 | $40,503.00 | $0.00 |
| Golden Eagle Ins. - P.O. Box 85834, San Diego, CA  92186-5834 | 10-Dec-04 | $15,132.98 | $9,706.01 |
| Kaiser Permanente - File # 73030, P.O. Box 60000, San Francisco, CA  94160 | 10-Dec-04 | $3,607.00 | $0.00 |
| CA Dept of Food & Health Services | 10-Dec-04 | $1,500.00 | $11,536.09 |
| Valley Wide Septic - 1720 E. Nebraska Ave., Fresno, CA  93725 | 10-Dec-04 | $2,100.00 | $5,500.00 |
| Larry Newby | 10-Dec-04 | $2,268.09 | $0.00 |
| Pistoresi Ag Srvice - 29808 Avenue 12, Madera, CA  93638 | 10-Dec-04 | $2,800.00 | $13,919.59 |
| Lion Pallets - 18463 Road 23, Madera, CA  93637 | 10-Dec-04 | $1,200.00 | $186.00 |
| Ashlock Company - P.O. Box 1676, San Leandro, CA  94577 | 10-Dec-04 | $1,925.00 | $24,334.14 |
| State Comp. Ins. Fund - P.O. Box 7980, San Francisco, CA  94120-7980 | 10-Dec-04 | $22,411.63 | $27,254.19 |
| United Security Bank - 2151 W. Shaw Ave., Fresno, CA 93711 | 13-Dec-04 | $14,680.34 | |
| United Security Bank - 2151 W. Shaw Ave., Fresno, CA 93711 | 13-Dec-04 | $21,989.28 | |
| United Security Bank - 2151 W. Shaw Ave., Fresno, CA 93711 | 13-Dec-04 | $4,197.91 | |
| United Security Bank - 2151 W. Shaw Ave., Fresno, CA 93711 | 13-Dec-04 | $21,106.69 | |

Exhibit 3(a) -Page 4 of 4



## 3. b.) Insiders List

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| First Western Marketing - Managing Co. for California Olive Growers | 2-Jan-04 | $16,817.16 | $0.00 |
| Larry Newby - Q.C. Manager | 2-Jan-04 | $264.00 | $0.00 |
| Robert Marshall - Production Manager | 2-Jan-04 | $189.00 | $0.00 |
| Thomas Annotti - Maintenance Manger | 2-Jan-04 | $453.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 5-Jan-04 | $5,999.95 | $0.00 |
| Rocky Hill Ranch - Olive Growers | 7-Jan-04 | $4,764.60 | $0.00 |
| David Smith - Olive Growers Coop Members | 9-Jan-04 | $1,500.00 | $0.00 |
| Scott Patton - COG Board of Director | 9-Jan-04 | $2,500.00 | $0.00 |
| Dorothy Henson - Inventory Clerk | 11-Jan-04 | $20.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 12-Jan-04 | $7,760.94 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 16-Jan-04 | $13,593.42 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 22-Jan-04 | $3,687.03 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 27-Jan-04 | $3,331.59 | $0.00 |
| Darlene Floriano - Personnel Manager | 28-Jan-04 | $263.76 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 2-Feb-04 | $6,498.65 | $0.00 |
| Robert Marshall - Production Manager | 3-Feb-04 | $189.00 | $0.00 |
| Thomas Annotti - Maintenance Manger | 3-Feb-04 | $465.47 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 4-Feb-04 | $8,065.91 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 9-Feb-04 | $5,816.80 | $0.00 |
| Scott Patton - COG Board of Director | 9-Feb-04 | $2,407.68 | $0.00 |
| Darlene Floriano - Personnel Manager | 9-Feb-04 | $10,000.00 | $0.00 |
| David Smith - Olive Growers Coop Members | 10-Feb-04 | $234.30 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 14-Feb-04 | $1,000.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 20-Feb-04 | $10,694.24 | $0.00 |
| Darlene Floriano - Personnel Manager | 23-Feb-04 | $3,470.89 | $0.00 |
| Darlene Floriano - Personnel Manager | 28-Feb-04 | $53.82 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 3-Mar-04 | $38.17 | $0.00 |
| Tim Anderson - Maintenance personnel | 4-Mar-04 | $15,431.81 | $0.00 |
| Larry Newby - Q.C. Manager | 8-Mar-04 | $384.25 | $0.00 |
| Robert Marshall - Production Manager | 10-Mar-04 | $528.00 | $0.00 |
| Thomas Annotti - Maintenance Manger | 10-Mar-04 | $189.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 10-Mar-04 | $453.00 | $0.00 |
| David Smith - Olive Growers Coop Members | 10-Mar-04 | $14,764.96 | $0.00 |
| Scott Patton - COG Board of Director | 11-Mar-04 | $1,000.00 | $0.00 |
| Darlene Floriano - Personnel Manager | 11-Mar-04 | $2,000.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 11-Mar-04 | $122.81 | $0.00 |
| Darlene Floriano - Personnel Manager | 19-Mar-04 | $13,584.85 | $0.00 |
| Cecilio Servin - Olive Growers Coop Members | 23-Mar-04 | $633.47 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 26-Mar-04 | $966.34 | $0.00 |
| Leonard Freitas - employee | 26-Mar-04 | $13,250.00 | $0.00 |
| David Smith - Olive Growers Coop Members | 26-Mar-04 | $391.22 | $0.00 |
| Scott Patton - COG Board of Director | 2-Apr-04 | $500.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 2-Apr-04 | $1,000.00 | $0.00 |
| David Smith - Olive Growers Coop Members | 5-Apr-04 | $12,888.68 | $0.00 |
| Scott Patton - COG Board of Director | 9-Apr-04 | $500.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 9-Apr-04 | $1,000.00 | $0.00 |
| Thomas Annotti - Maintenance Manger | 12-Apr-04 | $13,023.89 | $0.00 |
| | 13-Apr-04 | $64.84 | $0.00 |

Exhibit 3(b) - Page 1 of 4



| | | | |
|---|---|---|---|
| Larry Newby - Q.C. Manager | 13-Apr-04 | $264.00 | $0.00 |
| Robert Marshall - Production Manager | 13-Apr-04 | $189.00 | $0.00 |
| Thomas Annotti - Maintenance Manger | 13-Apr-04 | $453.00 | $0.00 |
| Al Mathers - employee | 13-Apr-04 | $480.00 | $0.00 |
| Scott Patton - COG Board of Director | 19-Apr-04 | $2,000.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 19-Apr-04 | $12,408.27 | $0.00 |
| Al Mathers - employee | 19-Apr-04 | $800.00 | $0.00 |
| Al Mathers - employee | 26-Apr-04 | $540.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 26-Apr-04 | $11,781.43 | $0.00 |
| Cecilio Servin - Olive Growers Coop Members | 30-Apr-04 | $966.34 | $0.00 |
| Scott Patton - COG Board of Director | 30-Apr-04 | $1,000.00 | $0.00 |
| Darlene Floriano - Personnel Manager | 3-May-04 | $342.24 | $0.00 |
| Al Mathers - employee | 3-May-04 | $620.00 | $0.00 |
| Linda Gail Young - COG Board of Director | 4-May-04 | $62.70 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 6-May-04 | $14,643.42 | $0.00 |
| Al Mathers - employee | 11-May-04 | $780.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 18-May-04 | $14,821.82 | $0.00 |
| Cottonwood Farms - Olive Growers Coop Members | 19-May-04 | $542.21 | $0.00 |
| Diane Robertson - Olive Growers Coop Members | 19-May-04 | $116.33 | $0.00 |
| Javier Garcia Farms - COG President of the Board of Director | 19-May-04 | $883.34 | $0.00 |
| Juan Nerey - Olive Growers Coop Members | 19-May-04 | $222.18 | $0.00 |
| Linda Gail Young - COG Board of Director | 19-May-04 | $788.25 | $0.00 |
| Lloyd Carlson - Olive Growers Coop Members | 19-May-04 | $66.90 | $0.00 |
| Rancho Rafael - Olive Growers Coop Members | 19-May-04 | $87.80 | $0.00 |
| Scott Patton - COG Board of Director | 19-May-04 | $670.25 | $0.00 |
| Smith Ranch - Olive Grwers Coop Members | 19-May-04 | $680.57 | $0.00 |
| Tapia Farms - COG Board of Director | 19-May-04 | $542.15 | $0.00 |
| Darlene Floriano - Personnel Manager | 19-May-04 | $280.00 | $0.00 |
| Al Mathers - employee | 19-May-04 | $790.00 | $0.00 |
| Rudy Rivera - Olive Growers Coop Members | 19-May-04 | $198.33 | $0.00 |
| Larry Newby - Q.C. Manager | 19-May-04 | $264.00 | $0.00 |
| Robert Marshall - Production Manager | 19-May-04 | $189.00 | $0.00 |
| Thomas Annotti - Maintenance Manger | 19-May-04 | $453.00 | $0.00 |
| Cecilio Servin - Olive Growers Coop Members | 21-May-04 | $966.34 | $0.00 |
| Al Mathers - employee | 24-May-04 | $640.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 24-May-04 | $5,666.99 | $0.00 |
| Al Mathers - employee | 1-Jun-04 | $280.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 3-Jun-04 | $16,589.63 | $0.00 |
| Al Mathers - employee | 7-Jun-04 | $640.00 | $0.00 |
| Roy Lee Martin - employee | 8-Jun-04 | $245.00 | $0.00 |
| Thomas Annotti - Maintenance Manger | 9-Jun-04 | $54.90 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 9-Jun-04 | $3,223.31 | $0.00 |
| Michael Warwick - COG Board of Director | 9-Jun-04 | $65.21 | $0.00 |
| Rudy Rivera - Olive Growers Coop Members | 9-Jun-04 | $10.96 | $0.00 |
| Al Mathers - employee | 16-Jun-04 | $540.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 17-Jun-04 | $1,400.12 | $0.00 |
| Al Mathers - employee | 22-Jun-04 | $640.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 24-Jun-04 | $3,773.33 | $0.00 |
| Cecilio Servin - Olive Growers Coop Members | 25-Jun-04 | $966.34 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 2-Jul-04 | $3,588.48 | $0.00 |
| Al Mathers - employee | 2-Jul-04 | $560.00 | $0.00 |
| Roy Lee Martin - employee | 3-Jul-04 | $115.40 | $0.00 |

Exhibit 3(b) -Page 2 of 4



| | | | |
|---|---|---|---|
| First Western Marketing - Managing Co. for California Olive Growers | 3-Jul-04 | $1,133.60 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 7-Jul-04 | $2,606.83 | $0.00 |
| Larry Newby - Q.C. Manager | 7-Jul-04 | $528.00 | $0.00 |
| Robert Marshall - Production Manager | 7-Jul-04 | $378.00 | $0.00 |
| Thomas Annotti - Maintenance Manger | 7-Jul-04 | $906.00 | $0.00 |
| Al Mathers - employee | 9-Jul-04 | $800.00 | $0.00 |
| Al Mathers - employee | 12-Jul-04 | $420.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 14-Jul-04 | $1,947.12 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 16-Jul-04 | $3,584.85 | $0.00 |
| Al Mathers - employee | 19-Jul-04 | $760.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 19-Jul-04 | $3,321.68 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 19-Jul-04 | $6,045.88 | $0.00 |
| Iris Guevara - employee | 20-Jul-04 | $25.00 | $0.00 |
| Al Mathers - employee | 27-Jul-04 | $520.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 28-Jul-04 | $2,195.10 | $0.00 |
| Ted Tanaleon - COG Controller | 1-Aug-04 | $388.34 | $0.00 |
| Al Mathers - employee | 5-Aug-04 | $770.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 5-Aug-04 | $1,010.00 | $0.00 |
| Al Mathers - employee | 6-Aug-04 | $660.00 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 9-Aug-04 | $1,465.24 | $0.00 |
| First Western Marketing - Managing Co. for California Olive Growers | 10-Aug-04 | $1,704.36 | $0.00 |
| Leonard Freitas - employee | 12-Aug-04 | $141.76 | $0.00 |
| Iris Guevara - employee | 16-Aug-04 | $717.48 | $0.00 |
| Al Mathers - employee | 16-Aug-04 | $600.00 | $0.00 |
| Thomas Annotti - Maintenance Manger | 17-Aug-04 | $1,290.70 | $0.00 |
| Al Mathers - employee | 26-Aug-04 | $800.00 | $0.00 |
| Al Mathers - employee | 2-Sep-04 | $640.00 | $0.00 |
| Al Mathers - employee | 9-Sep-04 | $1,300.00 | $0.00 |
| Al Mathers - employee | 16-Sep-04 | $1,900.00 | $0.00 |
| Rosa Serrano - employee | 16-Sep-04 | $136.45 | $0.00 |
| Rene Castaneda - employee | 17-Sep-04 | $233.40 | $0.00 |
| Jaime Farias - employee | 17-Sep-04 | $102.12 | $0.00 |
| James Peel - Olive Grower Coop Member | 22-Sep-04 | $9,009.00 | $3,564.20 |
| Josie Arroyo - Olive Grower Coop member | 22-Sep-04 | $495.00 | $0.00 |
| Maria Woolley - Olive Grower Coop Member | 22-Sep-04 | $283.53 | $0.00 |
| Rudy Rivera - Olive Growers Coop Members | 22-Sep-04 | $11,170.50 | $16,986.20 |
| Vito De Leonardis - COG Board of Director | 22-Sep-04 | $7,196.75 | $11,795.07 |
| Al Mathers - employee | 23-Sep-04 | $810.00 | $0.00 |
| Robert Marshall - Production Manager | 23-Sep-04 | $401.80 | $0.00 |
| Rhonda Harner - employee | 27-Sep-04 | $152.70 | $0.00 |
| Al Mathers - employee | 30-Sep-04 | $840.00 | $0.00 |
| Darlene Floriano - Personnel Manager | 30-Sep-04 | $309.34 | $0.00 |
| Ted Tanaleon - COG Controller | 30-Sep-04 | $420.77 | $0.00 |
| Javier Garcia Farms - COG President of the Board of Director | 30-Sep-04 | $4,790.50 | $820,752.20 |
| Josie Arroyo - Olive Grower Coop member | 30-Sep-04 | $424.88 | $1,336.13 |
| Bill Smith - Olive Grower Coop Member | 30-Sep-04 | $10,792.38 | $155,678.90 |
| Luis Lopez - Olive Grower Coop Member | 30-Sep-04 | $939.13 | $0.00 |
| Manuel De La Rosa - Olive Grower Coop Member | 30-Sep-04 | $2,491.50 | $0.00 |
| Maria Woolley - Olive Grower Coop Member | 30-Sep-04 | $2,118.88 | $0.00 |
| Richard La Fleur - Olive Grower Coop Member | 30-Sep-04 | $1,887.88 | $0.00 |
| Scott Patton - COG Board of Director | 30-Sep-04 | $1,949.75 | $407,566.31 |
| Tapia Farms - COG Board of Director | 30-Sep-04 | $5,590.75 | $342,932.34 |



Exhibit 3(b) -Page 3 of 4

| | | | |
|---|---|---|---|
| Iris Guevara - employee | 15-Oct-04 | $44.10 | $0.00 |
| Larry Newby - Q.C. Manager | 15-Oct-04 | $289.75 | $0.00 |
| Carl Matz - Olive Grower Coop Member | 15-Oct-04 | $14,966.88 | $12,712.40 |
| Cottonwood Farms - Olive Growers Coop Members | 15-Oct-04 | $10,213.50 | $52,239.97 |
| Don Lopez - Olive Grower Coop Member | 15-Oct-04 | $1,854.88 | $1,923.80 |
| James Peel - Olive Grower Coop Member | 15-Oct-04 | $28.88 | $3,564.20 |
| Luis Lopez - Olive Grower Coop Member | 15-Oct-04 | $2,583.63 | $14,756.17 |
| Manuel De La Rosa - Olive Grower Coop Member | 15-Oct-04 | $1,314.50 | $4,353.80 |
| Maria Woolley - Olive Grower Coop Member | 15-Oct-04 | $5,281.38 | $12,212.72 |
| Richard La Fleur - Olive Grower Coop Member | 15-Oct-04 | $1,563.38 | $5,670.22 |
| Matt Vereschagin - Olive Grower Coop Member | 15-Oct-04 | $9,449.00 | $6,692.31 |
| Webster Living Trust - Olive Grower Coop Member | 18-Oct-04 | $2,381.50 | $12,526.60 |
| Robert Marshall - Production Manager | 19-Oct-04 | $756.00 | $0.00 |
| Ted Tanaleon - COG Controller | 19-Oct-04 | $109.99 | $0.00 |
| David Tigano - COG Salesman | 10-Nov-04 | $649.06 | $0.00 |
| David Tigano - COG Salesman | 12-Nov-04 | $840.40 | $0.00 |
| Robert Marshall - Production Manager | 16-Nov-04 | $98.90 | $0.00 |
| Roy Lee Martin - employee | 18-Nov-04 | $69.50 | $0.00 |
| Larry Newby - Q.C. Manager | 1-Dec-04 | $2,581.96 | $0.00 |
| Ted Tanaleon - COG Controller | 1-Dec-04 | $107.40 | $0.00 |
| Larry Newby - Q.C. Manager | 10-Dec-04 | $2,268.09 | $0.00 |

Exhibit 3(b) - Page 4 of 4